**Reginald Dekeith MIMS,
Plaintiff–Appellant,**

v.

**Russell ANDERSON, Defendant–Appellee.**

No. 08–17227
**Non–Argument Calendar.**

United States Court of Appeals,
Eleventh Circuit.

Oct. 19, 2009.

352

Reginald Dekeith Mims, Abbeville, GA, pro se.

Before BLACK, BARKETT and PRYOR, Circuit Judges.

PER CURIAM:

Reginald Mims appeals *pro se* the dismissal of his complaint against court reporter Russell Anderson. The district court ruled that Mims's complaint was barred under *Heck v. Humphrey*, 512 U.S.

477, 114 S.Ct. 2364, 129 L.Ed.2d 383 (1994). We affirm.

Mims complained that Anderson violated his right to due process by "sabotag[ing]" the direct appeal of his state criminal conviction. Mims alleged that Anderson failed to attach exhibits to the transcript for his direct appeal and deprived Mims of a "full and fair review of [his] claim of actual innocence." Mims argued in an attachment to his complaint that Anderson's "misconduct" was "a true fundamental defect that [could not] be corrected on appeal." Mims requested as relief that the district court "vacate [his] judgement[ ][sic] on appeal and remand for [a] new trial"; reimburse him for the "cost of [his] appeal"; and award "monetary damages" of $80,000.

Mims moved for the appointment of counsel. After the magistrate judge denied the motion as premature, Mims moved for reconsideration. Anderson moved to dismiss Mims's complaint and for a stay of discovery. Mims served interrogatories on Anderson and, four days later, moved to compel Anderson to proceed with discovery.

A magistrate judge recommended that the district court dismiss Mims's complaint. The magistrate judge found that "Mims is actually seeking habeas corpus relief, inasmuch as his claims address his state criminal and habeas corpus proceedings as well as his appellate rights" and recommended the district court deny the complaint as barred under *Heck*. The magistrate judge also recommended that the district court deny as moot Mims's motions to reconsider his request for appointed counsel and to compel discovery. Mims objected to the recommendation, argued that his petition was not barred by *Heck*, and moved to amend his complaint to withdraw his request for a new trial. The district court "made a de novo determination of the portion of the [report and rec-

ommendation] to which [Mims] object[ed]" and dismissed Mims's complaint.

Mims challenges the ruling of the district court on three grounds, all of which fail. First, Mims's argument that the mistake of Anderson caused the state courts to deny Mims relief on direct appeal fails because a judgment in his favor "would necessarily imply the invalidity of [his] conviction[.]" *Heck,* 512 U.S. at 487, 114 S.Ct. at 2372. Second, Mims argues that he was entitled to amend his complaint as a matter of right, *see* Fed. R.Civ.P. 15(a)(2), but any amendment would have been futile. *See Cockrell v. Sparks,* 510 F.3d 1307, 1310 (11th Cir. 2007) ("Leave to amend a complaint is futile when the complaint as amended would still be properly dismissed[.]"). Third, the district court did not abuse its discretion by denying Mims's requests for appointed counsel and to compel discovery because those motions were moot. *See Connell v. Bowen,* 797 F.2d 927, 929 (11th Cir.1986).

The dismissal of Mims's complaint against Anderson is **AFFIRMED.**